EXHIBIT A

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|------|-----------|-------------|----------------------------------|-------------|--------|
| 10/15/2020 | Mayo, Sharon D. | $895.50 | Emails with J. Wagener and C. Havens re filing motion for post-judgment costs and fees. | .10 | $89.55 |
| 10/15/2020 | Mayo, Sharon D. | $895.50 | Review Defendants' timeliness objection to motion for post-judgment fees and costs, and confer with J. Wagener re same and re emails with D. Adli. | .20 | $179.10 |
| 10/15/2020 | Havens, Cassandra E. | $607.50 | Finalize and file motion for post-judgment enforcement fees. | .10 | $60.75 |
| 10/15/2020 | Havens, Cassandra E. | $607.50 | Review and analyze Defendants' objection to fee motion. | .10 | $60.75 |
| 10/16/2020 | Mayo, Sharon D. | $895.50 | Review D. Adli emails (.1), telephone conference with J. Wagener and R. Reimer re same and re strategy (.2), review and comment on response to Adli (.1); revise draft response to Defendants' objection to Plaintiffs' motion for post-judgment costs and fees (.4). | .80 | $716.40 |
| 10/16/2020 | Havens, Cassandra E. | $607.50 | Finalize reply declaration and arrange for filing and service for Monday. | .40 | $243.00 |
| 10/19/2020 | Mayo, Sharon D. | $895.50 | Finalize response to Defendants' timeliness objection to Plaintiffs' motion for post-judgment costs and fees (.2), review D. Adli email re payment of judgment (.1), and confer with J. Wagener re status and strategy (.2); review further filing by Defendants (.1). | .60 | $537.30 |
| 10/19/2020 | Havens, Cassandra E. | $607.50 | Oversee filing of reply brief. | .10 | $60.75 |
| 10/20/2020 | Mayo, Sharon D. | $895.50 | Review D. Adli email to J. Wagener and comment on draft response. | .10 | $89.55 |
| 10/20/2020 | Mayo, Sharon D. | $895.50 | Confer with J. Wagener and C. Havens re re-filing motion for fees and costs to avoid Defendants' timeliness objection (.1); prepare notice of withdrawal (.2); confer with C. Havens re effectuating withdrawal and re-filing (.1). | .40 | $358.20 |

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|---|---|---|---|---|---|
| 10/20/2020 | Havens, Cassandra E. | $607.50 | Review and analyze reply filed by defendant and confer with S. Mayo regarding same (.2); revise motion for post-judgment fees, file withdrawal of earlier motion, and re-file post-judgment enforcement fees motion (.8). | 1.00 | $607.50 |
| 10/21/2020 | Mayo, Sharon D. | $895.50 | Review Defendants' second ex parte application re payment of amended judgment and confer with J. Wagener and R. Reimer re timing and arguments for response. | .20 | $179.10 |
| 10/21/2020 | Havens, Cassandra E. | $607.50 | Review and analyze ex parte application filed by defendants (.2), confer with S. Mayo regarding opposition (.4). | .60 | $364.50 |
| 10/22/2020 | Havens, Cassandra E. | $607.50 | Confer with S. Mayo and oversee filing of response to ex parte application. | .50 | $303.75 |
| 10/22/2020 | Mayo, Sharon D. | $895.50 | Review email from Defendants to Judge Bernal requesting an order from the Court to deposit amount of amended judgment with the Court, and confer with J. Wagener re same. | .10 | $89.55 |
| 10/22/2020 | Mayo, Sharon D. | $895.50 | Revise draft opposition to defendants' second ex parte application and confer with team re same. | .40 | $358.20 |
| 10/26/2020 | Havens, Cassandra E. | $607.50 | Review and analyze latest filings regarding payment of amended judgment. | .30 | $182.25 |
| 10/30/2020 | Havens, Cassandra E. | $607.50 | Review and analyze order regarding judgment deposit and confer with team regarding same. | .10 | $60.75 |
| 10/30/2020 | Mayo, Sharon D. | $895.50 | Review Judge Bernal's order on defendants' ex parte application and confer with J. Wagener and R. Reimer re same. | .20 | $179.10 |
| 11/02/2020 | Mayo, Sharon D. | $895.50 | Review Defendants' opposition to Plaintiffs' motion for post-judgment fees and confer with R. Reimer and J. Wagener re same. | .40 | $358.20 |
| 11/02/2020 | Havens, Cassandra E. | $607.50 | Review and analyze opposition to fee motion and prepare for reply. | .40 | $243.00 |

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|------|-----------|-------------|----------------------------------|-------------|--------|
| 11/03/2020 | Mayo, Sharon D. | $895.50 | Confer with C. Havens re Plaintiffs' opposition to fee motion, review C. Havens summary of opposition, and forward to J. Wagener for assistance in drafting reply. | .20 | $179.10 |
| 11/03/2020 | Havens, Cassandra E. | $607.50 | Confer with S. Mayo regarding strategy for reply (.1); research arguments and cases cited in opposition brief and draft reply arguments to address same (3.8). | 3.90 | $2,369.25 |
| 11/04/2020 | Havens, Cassandra E. | $607.50 | Compare rates in AIPLA resource to billed rates for fee motion. | .10 | $60.75 |
| 11/06/2020 | Mayo, Sharon D. | $895.50 | Review Receiver's request to submit deal documents under seal. | .10 | $89.55 |
| 11/06/2020 | Havens, Cassandra E. | $607.50 | Review receiver's request to submit documents under seal (.2); revise reply declaration in support of fee motion  (.9). | 1.1 | $668.25 |
| 11/08/2020 | Mayo, Sharon D. | $895.50 | Review and revise draft reply in support of motion for post-judgment fees and costs (.6), and confer with J. Wagener and R. Reimer re same (.1). | .70 | $626.85 |
| 11/09/2020 | Mayo, Sharon D. | $895.50 | Review Defendants' purported notice of satisfaction of amended judgment and objection to request for leave to file document for in camera review. | .10 | $89.55 |
| 11/09/2020 | Mayo, Sharon D. | $895.50 | Confer with J. Wagener and C. Havens re finalizing reply in support of motion for post-judgment attorneys' fees and costs. | .20 | $179.10 |
| 11/09/2020 | Havens, Cassandra E. | $607.50 | Finalize and oversee filing of reply in support of fee motion (.5); review and analyze notice and objection filed by defendants and confer with S. Mayo regarding interest calculation (.2). | .70 | $425.25 |
| 11/10/2020 | Mayo, Sharon D. | $895.50 | Review order granting Receiver's request to submit deal documents to purchase radio stations | .30 | $268.65 |

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|------|-----------|-------------|----------------------------------|-------------|--------|
| | | | for in camera review, and Receiver's opposition to Stolz's purported satisfaction of judgment, and confer with J. Wagener and R. Reimer re strategy and proposed response re same. | | |
| 11/10/2020 | Havens, Cassandra E. | $607.50 | Confer with team regarding satisfaction and court's order (.2); review objection filed by receiver (.1). | .30 | $182.25 |
| 11/18/2020 | Mayo, Sharon D. | $895.50 | Confer with J. Wagener re hearing on attorneys' fees motion, and email Judge Bernal's clerk re hearing logistics. | .10 | $89.55 |
| 11/19/2020 | Mayo, Sharon D. | $895.50 | Emails with Judge Bernal's clerk and J. Wagener re status of hearing on motion for attorneys' fees and costs. | .10 | $89.55 |
| 11/20/2020 | Havens, Cassandra E. | $607.50 | Review order granting costs and fees and confer with team regarding next steps. | .10 | $60.75 |
| 11/20/2020 | Mayo, Sharon D. | $895.50 | Consider strategy for amending judgment and steps for possible release of funds (.2), and confer with J. Wagener re same (.2). | .40 | $358.20 |
| 11/20/2020 | Mayo, Sharon D. | $895.50 | Review order granting motion for attorneys' fees and costs and confer with J. Wagener and R. Reimer re same. | .20 | $179.10 |
| 11/23/2020 | Mayo, Sharon D. | $895.50 | Review motion to enforce purported settlement agreement (.3) and confer with J. Wagener re opposition and strategy (.1). | .40 | $358.20 |
| 11/23/2020 | Havens, Cassandra E. | $607.50 | Review motion to enforce settlement agreement (.7) and confer with team (.2). | .90 | $546.75 |
| 11/24/2020 | Havens, Cassandra E. | $607.50 | Research judgment procedures and obtaining funds held by court (.5); draft second amended judgment (.9). | 1.40 | $850.50 |
| 11/25/2020 | Mayo, Sharon D. | $895.50 | Review research on adding Ninth Circuit fees to amended judgment in district court (.2), revise draft second amended judgment (.2), and confer | .50 | $447.75 |

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|---|---|---|---|---|---|
| | | | with J. Wagener and C. Havens re same and release of funds on deposit with the court (.1). | | |
| 11/29/2020 | Havens, Cassandra E. | $607.50 | Cite check, proofread, and revise opposition to motion to enforce settlement. | 1.60 | $972.00 |
| 11/29/2020 | Mayo, Sharon D. | $895.50 | Revise draft opposition to Defendants' motion to enforce settlement (.6), and confer with J. Wagener and R. Reimer re same (.1). | .70 | $626.85 |
| 11/30/2020 | Mayo, Sharon D. | $895.50 | Further revisions to opposition to motion to enforce settlement and supporting declaration, revisions to draft second amended judgment, and confer with J. Wagener, R. Reimer and C. Havens re same. | .50 | $447.75 |
| 11/30/2020 | Havens, Cassandra E. | $607.50 | Revise and finalize opposition to motion to enforce settlement, Mayo declaration, and supporting exhibits and arrange for filing (1.8); research judgment issue and revise second amended judgment (1.0). | 2.80 | $1,701.00 |
| 12/01/2020 | Mayo, Sharon D. | $895.50 | Confer with C. Havens re submission of Second Amended Judgment, and confer with J. Wagener re timing and process for obtaining release of funds from the Court. | .20 | $179.10 |
| 12/01/2020 | Havens, Cassandra E. | $607.50 | Revise Second Amended Judgment (.6), confer with S. Mayo regarding same (.1), and arrange for filing (.3). | 1.00 | $607.50 |
| 12/02/2020 | Mayo, Sharon D. | $895.50 | Confer with C. Havens re process for release of funds from court, and confer with J. Wagener and R. Reimer re Adli renewed suggestion for global settlement. | .40 | $358.20 |
| 12/02/2020 | Havens, Cassandra E. | $607.50 | Contact court clerk and courtroom deputy regarding process for release of funds held by court. | .30 | $182.25 |

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|------|-----------|-------------|----------------------------------|-------------|--------|
| 12/03/2020 | Mayo, Sharon D. | $895.50 | Telephone conference with D. Adli re stipulation to release funds held by court and defendants' desire for global settlement, and emails with J. Wagener re same. | .30 | $268.65 |
| 12/08/2020 | Havens, Cassandra E. | $607.50 | Review reply in support of motion to enforce the settlement agreement. | .20 | $121.50 |
| 12/17/2020 | Mayo, Sharon D. | $895.50 | Review briefing on Defendants' motion to enforce settlement, and prepare for oral argument. | .30 | $268.65 |
| 12/18/2020 | Havens, Cassandra E. | $607.50 | Prepare for and attend call regarding upcoming motion hearing (.4); review order on motion and confer with team (.1). | .50 | $303.75 |
| 12/18/2020 | Mayo, Sharon D. | $895.50 | Review Judge Bernal's order denying Defendants' motion to enforce settlement and confer with J. Wagener and R. Reimer re same. | .20 | $179.10 |
| 12/18/2020 | Mayo, Sharon D. | $895.50 | Review briefing and settlement negotiation emails to prepare for hearing on Defendants' motion to enforce settlement (.7), and confer with J. Wagener and C. Havens re same (.4). | 1.10 | $985.05 |
| 12/28/2020 | Watson, Laura E. | $607.50 | Examine fee calculation sheet for post-judgment costs and fees. | .20 | $121.50 |
| 12/29/2020 | Mayo, Sharon D. | $895.50 | Confer with C. Havens re D. Adli request re calculation of amount due on amended judgment. | .20 | $179.10 |
| 12/29/2020 | Watson, Laura E. | $607.50 | Revise calculations for accrued interest on post-judgment costs and fees from 12/1/20 (.6); confer with C. Havens and S. Mayo re same (.2). | .80 | $486.00 |
| 12/31/2020 | Mayo, Sharon D. | $895.50 | Review Defendants' request to deposit second amended judgment amount with the court. | .10 | $89.55 |
| 01/04/2021 | Watson, Laura E. | $706.50 | Confirm recent calculations re post-judgment interest amount (.2); email to S. Mayo re next steps (.2); examine court's notice of deficiencies | .50 | $353.25 |

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|------|-----------|-------------|----------------------------------|-------------|--------|
| | | | re defendants' request to deposit funds for the second amended judgment amount (.1). | | |
| 01/12/2021 | Mayo, Sharon D. | $976.50 | Review Receiver's renewed ex parte application for contempt against E. Stolz. | .10 | $97.65 |
| 01/12/2021 | Mayo, Sharon D. | $976.50 | Review D. Adli email requesting stipulation to terminate receivership, confer with J. Wagener re same and confer with R. Miller re request for contempt. | .20 | $195.30 |
| 01/12/2021 | Watson, Laura E. | $706.50 | Examine receiver's ex parte application for contempt against E. Stolz and accompanying documents (.2); confer with S. Mayo re next steps (.2). | .40 | $282.60 |
| 01/13/2021 | Mayo, Sharon D. | $976.50 | Review voice mail from D. Adli, confer with J. Wagener re same, and respond by email to Adli (.1), review Second Amended Judgment (.1), and Adli opposition to ex parte application for contempt (.1). | .30 | $292.95 |
| 01/14/2021 | Mayo, Sharon D. | $976.50 | Review Order directing defendants to deposit with the Court amount of Second Amended Judgment, and emails re correct interest calculation. | .20 | $195.30 |
| 01/14/2021 | Watson, Laura E. | $706.50 | Examine order directing defendants to deposit second amended judgment amount (.1); review and analyze practice guides re calculation of post-judgment interest (.5); calculate post-judgment interest for second amended judgment (.3). | .90 | $635.85 |
| 01/15/2021 | Mayo, Sharon D. | $976.50 | Review Receiver's status report and defendants' response thereto. | .20 | $195.30 |
| 01/15/2021 | Mayo, Sharon D. | $976.50 | Emails and telephone conference with D. Adli re meet and confer re Defendants' planned motion | .30 | $292.95 |

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|------|-----------|-------------|----------------------------------|-------------|--------|
| | | | for an injunction, and confer with J. Wagener and R. Reimer re same. | | |
| 01/19/2021 | Mayo, Sharon D. | $976.50 | Review and respond to D. Adli email re interest calculation and judgment amount, and confer with J. Wagener re same. | .30 | $292.95 |
| 01/19/2021 | Mayo, Sharon D. | $976.50 | Review the Receiver's updated status report and confer with J. Wagener re same. | .10 | $97.65 |
| 01/19/2021 | Watson, Laura E. | $706.50 | Review receiver's updated status report of Stolz's conduct. | .10 | $70.65 |
| 01/20/2021 | Mayo, Sharon D. | $976.50 | Review order setting hearing on contempt application and directing Receiver to submit a pre-hearing report. | .10 | $97.65 |
| 01/22/2021 | Mayo, Sharon D. | $976.50 | Review Defendants' notice regarding deposit of funds in amount of second amended judgment, and confer with J. Wagener re same and hearing on contempt motion. | .10 | $97.65 |
| 01/25/2021 | Mayo, Sharon D. | $976.50 | Review declaration of Defendants' FCC counsel and D. Alpert and attachments in opposition to contempt motion. | .20 | $195.30 |
| 01/26/2021 | Watson, Laura E. | $706.50 | Examine receiver's declaration re Stolz's violations of court orders, report identifying such violations, and accompanying exhibits. | .20 | $141.30 |
| 01/26/2021 | Mayo, Sharon D. | $976.50 | Review Receiver's report for contempt hearing identifying E. Stolz's violations of court orders. | .20 | $195.30 |
| 01/27/2021 | Mayo, Sharon D. | $976.50 | Confer with J. Wagener re strategy for hearing on Receiver's motion to hold E. Stolz in contempt. | .20 | $195.30 |
| 01/28/2021 | Mayo, Sharon D. | $976.50 | Prepare for and participate in hearing on Receiver's motion for contempt (.8), and summarize same for J. Wagener and R. Reimer (.2). | 1.00 | $976.50 |

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|------|-----------|-------------|----------------------------------|-------------|--------|
| 01/29/2021 | Watson, Laura E. | $706.50 | Examine receiver's proposed order declaring Stolz in contempt and imposing sanctions ad court's minute order re same. | .20 | $141.30 |
| 01/29/2021 | Mayo, Sharon D. | $976.50 | Obtain and review Receiver's proposed contempt order and the Court's final contempt order, and confer with J. Wagener re same. | .20 | $195.30 |
| 02/01/2021 | Mayo, Sharon D. | $976.50 | Review E. Stolz declaration re compliance with contempt order and Receiver's response thereto. | .20 | $195.30 |
| 02/01/2021 | Watson, Laura E. | $706.50 | Examine Stolz declaration of compliance on motion for contempt and accompanying exhibits, and receiver's opposition to same. | .20 | $141.30 |
| 02/02/2021 | Mayo, Sharon D. | $976.50 | Telephone conferences with deputy clerk to Judge Bernal re information for E. Stolz arrest warrant. | .20 | $195.30 |
| 02/02/2021 | Mayo, Sharon D. | $976.50 | Review reply in support of Defendants' purported compliance with Court order. | .10 | $97.65 |
| 02/02/2021 | Mayo, Sharon D. | $976.50 | Review and respond to meet and confer email from D. Adli re threatened ex parte application for an injunction, and emails with J. Wagener and counsel for the Receiver re same. | .30 | $292.95 |
| 02/03/2021 | Mayo, Sharon D. | $976.50 | Review D. Adli email re motion to terminate receivership and request for satisfaction of judgment, review motion and confer with J. Wagener re same, and review bench warrant. | .30 | $292.95 |
| 02/03/2021 | Watson, Laura E. | $706.50 | Review docket entry re defendants' payment deposit of second amended judgment amount; warrant for Stolz's arrest; and notice of motion and motion to discharge the receiver, and accompanying declarations. | .30 | $211.95 |
| 02/04/2021 | Mayo, Sharon D. | $976.50 | Telephone conference with Marshal's service re their request for information for bench warrant (.1), locate information and fill out information | .50 | $488.25 |

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|------|-----------|-------------|----------------------------------|-------------|--------|
| | | | form for warrant (.3), telephone conference and emails with J. Wagener(.1). | | |
| 02/05/2021 | Mayo, Sharon D. | $976.50 | Review D. Adli email re purported satisfaction of judgment, and emails with J. Wagener re same. | .20 | $195.30 |
| 02/10/2021 | Mayo, Sharon D. | $976.50 | Review Receiver's status report on compliance with Court's contempt order, and confer with J. Wagener re same. | .20 | $195.30 |
| 02/10/2021 | Watson, Laura E. | $706.50 | Coordinate ordering and delivery of transcript for contempt motion hearing (.3); examine defendants' status report of compliance with court's contempt and self-surrender order (.3). | .60 | $423.90 |
| 02/11/2021 | Mayo, Sharon D. | $976.50 | Revise draft opposition to motion to terminate receivership (1.1), and telephone conferences and emails with J. Wagener re same and re issue of satisfaction of judgment (.4). | 1.50 | $1,464.75 |
| 02/11/2021 | Mayo, Sharon D. | $976.50 | Review Royce notice of appeal of Second Amended Judgment. | .10 | $97.65 |
| 02/12/2021 | Mayo, Sharon D. | $976.50 | Final revisions to opposition to motion to terminate Receivership, and confer with L. Watson re filing same. | .30 | $292.95 |
| 02/12/2021 | Mayo, Sharon D. | $976.50 | Review Royce response to Receiver's status report on compliance with contempt order. | .10 | $97.65 |
| 02/12/2021 | Watson, Laura E. | $706.50 | Examine plaintiffs' notice of appeal of second amended judgment and reply to receiver's report of noncompliance. | .20 | $141.30 |
| 02/12/2021 | Watson, Laura E. | $706.50 | Finalize plaintiff's opposition to motion to discharge the receiver, S. Mayo declaration, and exhibits (.7); coordinate filing of same (.2); confer re logistics for transcript of contempt motion hearing. (.2) | 1.10 | $777.15 |
| 02/15/2021 | Watson, Laura E. | $706.50 | Examine receiver's opposition to defendants' motion to discharge the receiver. | .10 | $70.65 |

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|---|---|---|---|---|---|
| 02/16/2021 | Mayo, Sharon D. | $976.50 | Review Bellaire opposition to motion to terminate Receivership. | .10 | $97.65 |
| 02/16/2021 | Watson, Laura E. | $706.50 | Examine Bellaire Tower HOA's joinder and opposition to motion to terminate receivership. | .10 | $70.65 |
| 02/16/2021 | Mayo, Sharon D. | $976.50 | Telephone conference with U.S. Marshal re location of E. Stolz. | .10 | $97.65 |
| 02/17/2021 | Mayo, Sharon D. | $976.50 | Review order imposing fine against Stolz for non-compliance with contempt order. | .10 | $97.65 |
| 02/17/2021 | Watson, Laura E. | $706.50 | Review order regarding imposition of fine upon finding of contempt and noncompliance. | .10 | $70.65 |
| 02/18/2021 | Mayo, Sharon D. | $976.50 | Review and respond to court request re status conference re E. Stolz contempt (.1), confer with J. Wagener re same (.2), confer with Deputy Marshal re E. Stolz surrender (.1), and confer with counsel for receiver re status conference (.1). | .50 | $488.25 |
| 02/18/2021 | Mayo, Sharon D. | $976.50 | Review and respond to D. Adli meet and confer email re threatened sanctions motion, and confer with J. Wagener re same. | .20 | $195.30 |
| 02/19/2021 | Mayo, Sharon D. | $976.50 | Participate in two status conferences re E. Stolz contempt of court, and conferences with counsel for the Receiver re same. | 1.40 | $1,367.10 |
| 02/19/2021 | Watson, Laura E. | $706.50 | Attend status conference and telephonic check-in (1.5); confer with S. Mayo re same (.1); prepare summary of proceedings for J. Wagener and R. Reimer (2.0); confer with K. Jensen re status of transcript order from contempt proceedings (.1). | 3.70 | $2,614.05 |
| 02/22/2021 | Mayo, Sharon D. | $976.50 | Review Royce reply in support of motion to discharge the receiver and terminate the receivership. | .20 | $195.30 |
| 02/23/2021 | Watson, Laura E. | $706.50 | Examine receiver's request for transcript of Feb. 19 proceedings. | .10 | $70.65 |

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|------|-----------|-------------|----------------------------------|-------------|--------|
| 02/24/2021 | Mayo, Sharon D. | $976.50 | Review Receiver's brief re authority of Court to order Stolz to cease interference with FCC transfer of licenses, and review Stolz objections to proposed order holding Stolz in contempt of court. | .20 | $195.30 |
| 02/24/2021 | Mayo, Sharon D. | $976.50 | Appear for further status conference re E. Stolz contempt (.7), and prepare summary and recommendation for J. Wagener (.4). | 1.10 | $1,074.15 |
| 02/24/2021 | Watson, Laura E. | $706.50 | Review receiver's submission re Stolz's ability to interfere in FCC proceedings, defendants' objections to receiver's proposed order re contempt of court, and other February 24 filings (.2); confer with S. Mayo re today's hearing (.2). | .40 | $282.60 |
| 02/25/2021 | Mayo, Sharon D. | $976.50 | Review Receiver's report on Stolz efforts to interfere with receivership. | .10 | $97.65 |
| 02/26/2021 | Mayo, Sharon D. | $976.50 | Review L. Watson report on further contempt hearing and Court's orders from hearing. | .20 | $195.30 |
| 02/26/2021 | Watson, Laura E. | $706.50 | Attend further status conference (2.8); confer with S. Mayo re same (.2); prepare summary for J. Wagener and R. Reimer re same (2.5); examine minutes of status conference and minute order (.1). | 5.60 | $3,956.40 |
| 03/01/2021 | Watson, Laura E. | $706.50 | Examine defendants' response to receiver's brief re interference in FCC proceedings and sale. | .10 | $70.65 |
| 03/01/2021 | Mayo, Sharon D. | $976.50 | Review Defendants' brief re FCC issues. | .10 | $97.65 |
| 03/03/2021 | Mayo, Sharon D. | $976.50 | Consider strategy for hearing on motion to terminate receivership, and confer with J. Wagener re same. | .20 | $195.30 |
| 03/03/2021 | Watson, Laura E. | $706.50 | Examine Mar. 3 filings from defendants and interested party VCY America. | .20 | $141.30 |
| 03/04/2021 | Mayo, Sharon D. | $976.50 | Prepare for and participate in strategy call with J. Wagener and R. Reimer re hearing on | .80 | $781.20 |

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|------|------------|-------------|----------------------------------|-------------|--------|
| | | | Defendants' motion to terminate the receivership. | | |
| 03/04/2021 | Watson, Laura E. | $706.50 | Review receiver's latest status report, D. Kelly declaration re Bellaire judgment, and scheduling notice resetting Mar. 8 hearing to Mar. 10. | .40 | $282.60 |
| 03/05/2021 | Mayo, Sharon D. | $976.50 | Review receiver's supplemental status report to the Court. | .20 | $195.30 |
| 03/05/2021 | Watson, Laura E. | $706.50 | Review receiver's supplement to report re Stolz's perjury and contempt and defendants' response. | .20 | $141.30 |
| 03/08/2021 | Mayo, Sharon D. | $976.50 | Confer with J. Wagener re hearing on motion to discharge the receiver. | .10 | $97.65 |
| 03/08/2021 | Watson, Laura E. | $706.50 | Review supplemental D. Kelly declaration re Bellaire's ownership of antenna structure. | .10 | $70.65 |
| 03/09/2021 | Mayo, Sharon D. | $976.50 | Review Receiver's supplemental report, and confer with J. Wagener re hearing on motion to terminate receivership and contempt motion, and prepare for hearing. | .40 | $390.60 |
| 03/09/2021 | Watson, Laura E. | $706.50 | Review second supplement to receiver's report re Stolz perjury and contempt. | .20 | $141.30 |
| 03/10/2021 | Mayo, Sharon D. | $976.50 | Prepare for and attend hearing on Defendants' motion to discharge the receiver, terminate the receiver, and enjoin sale of radio stations. | 1.70 | $1,660.05 |
| 03/10/2021 | Watson, Laura E. | $706.50 | Confer with S. Mayo re Mar. 10 hearing (.1); attend hearing (.6); coordinate transcript request for Feb. 26 hearing and delivery of transcript for Jan. 28 hearing (.5). | 1.20 | $847.80 |
| 03/11/2021 | Mayo, Sharon D. | $976.50 | Review receiver's status report, and review minutes of hearing on motion to terminate receivership. | .40 | $390.60 |
| 03/11/2021 | Watson, Laura E. | $706.50 | Review defendants' status report, court's minutes order of Mar. 10 hearing, and other Mar. 11 filings. | .40 | $282.60 |

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|------|-----------|-------------|----------------------------------|-------------|--------|
| 03/12/2021 | Watson, Laura E. | $706.50 | Confer re Jan. 28 hearing transcript. | .10 | $70.65 |
| 03/15/2021 | Watson, Laura E. | $706.50 | Review transcript for Feb. 26 hearing (.2); email to S. Mayo re same (.2). | .40 | $282.60 |
| 03/17/2021 | Mayo, Sharon D. | $976.50 | Confer with J. Wagener and R. Reimer re potential stipulation to release funds from the Court. | .20 | $195.30 |
| 03/18/2021 | Mayo, Sharon D. | $976.50 | Emails re potential stipulation to release funds from the Court. | .10 | $97.65 |
| 03/19/2021 | Watson, Laura E. | $706.50 | Review minute order denying defendants' motion to discharge receiver. | .20 | $141.30 |
| 03/19/2021 | Mayo, Sharon D. | $976.50 | Review Judge Bernal's order denying motion to terminate receivership, consider next steps, and calculate further fees incurred pursuing judgment. | .30 | $292.95 |
| 03/19/2021 | Mayo, Sharon D. | $976.50 | Telephone conference with J. Wagener and R. Reimer re strategy regarding Defendants' offer to stipulate to release of funds, and Defendants' latest appeal. | .40 | $390.60 |
| 03/22/2021 | Mayo, Sharon D. | $976.50 | Review J. Wagener summary of meet and confer with D. Adli. | .10 | $97.65 |
| 03/22/2021 | Mayo, Sharon D. | $976.50 | Confer with J. Wagener re strategy for release of funds with the Court. | .20 | $195.30 |
| 03/26/2021 | Watson, Laura E. | $706.50 | Review defendants' transcript order and attached court order allowing transcripts for sealed proceedings. | .10 | $70.65 |
| 03/26/2021 | Mayo, Sharon D. | $976.50 | Confer with J. Wagener re potential fee motion, and follow-up to discussion with D. Adli re stipulating to release funds deposited with the Court. | .10 | $97.65 |
| 04/01/2021 | Mayo, Sharon D. | $976.50 | Confer with J. Wagener re Defendants' refusal to pay attorneys' fees incurred after last judgment. | .40 | $390.60 |

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|---|---|---|---|---|---|
| 04/01/2021 | Watson, Laura E. | $706.50 | Examine Oct. 20, 2020 attorneys' fees and costs motion and supporting materials (.2); confer with S. Mayo re strategy for second attorney fees and costs motion (.1). | .30 | $211.95 |
| 04/02/2021 | Watson, Laura E. | $706.50 | Prepare accounting of attorneys' fees and costs for motion exhibits (1.6); confer with S. Mayo re same (.2); prepare draft second motion for attorneys' fees and costs (4.0). | 5.8 | $4,097.70 |
| 04/03/2021 | Watson, Laura E. | $706.50 | Prepare draft second motion for attorneys' fees and costs. | 4.90 | $3,461.85 |
| 04/04/2021 | Watson, Laura E. | $706.50 | Prepare draft second motion for attorneys' fees and costs. | 2.50 | $1,766.25 |
| 04/05/2021 | Mayo, Sharon D. | $976.50 | Revise draft second motion for attorneys' fees and costs. | .90 | $878.85 |
| 04/05/2021 | Watson, Laura E. | $706.50 | Prepare draft second motion for attorneys' fees and costs (.3); prepare email to S. Mayo re draft (.2); review S. Mayo's revisions to same (.2). | .70 | $494.55 |
| 04/06/2021 | Mayo, Sharon D. | $976.50 | Draft declarations in support of second motion for attorneys' fees and review J. Wagener edits to brief. | 1.20 | $1,171.80 |
| 04/06/2021 | Watson, Laura E. | $706.50 | Finalize draft of second motion for attorneys' fees and costs (.5); prepare email to J. Wagener and R. Reimer re same (.2); confer re instructions for preparation of attorneys' fees and costs charts for exhibits (.7). | 1.40 | $989.10 |
| 04/07/2021 | Mayo, Sharon D. | $976.50 | Draft and revise declarations in support of second motion for attorneys' fees, including review of time entries on exhibits to declarations, and make further revisions to brief (2.4), including emails with J. Wagener and L. Watson to coordinate same (.3). | 2.70 | $2,636.55 |

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|---|---|---|---|---|---|
| 04/07/2021 | Watson, Laura E. | $706.50 | Revise second motion for attorneys' fees and costs, supporting declaration, and exhibits (2.8); draft proposed order (.2); confer with S. Mayo re same (.2). | 3.20 | $2,260.80 |
| 04/08/2021 | Mayo, Sharon D. | $976.50 | Further review and revision to second motion for attorneys' fees and supporting declarations and exhibits (.8); and conferences with J. Wagener, R. Reimer and L. Watson re same (.3). | 1.10 | $1,074.15 |
| 04/08/2021 | Watson, Laura E. | $706.50 | Revise second motion for post-judgment costs and fees and supporting declarations (.7); research electronic signature requirements (.2); confer with S. Mayo, J. Wagener and R. Reimer re same (.2); prepare memorandum of costs (.3). | 1.40 | $989.10 |

TOTAL HOURS:  92.4

TOTAL AMOUNT: $89,467.20

EXHIBIT B

| Date | Cost Description | Billed Amt | Narrative |
|------|------------------|------------|-----------|
| 10/15/2020 | Duplicating | $0.60 | Print Job made on 10152020 at LA-Xerox-4564-01-printer0 by Maria Flores TOTAL PAGES: 6 |
| 10/15/2020 | Duplicating | $1.10 | Print Job made on 10152020 at LA-Xerox-4564-01-printer0 by Maria Flores TOTAL PAGES: 11 |
| 10/15/2020 | Duplicating | $9.30 | Print Job made on 10152020 at LA-Xerox-4564-01-printer0 by Maria Flores TOTAL PAGES: 93 |
| 10/15/2020 | Duplicating | $2.50 | Print Job made on 10152020 at LA-Xerox-4564-01-printer0 by Maria Flores TOTAL PAGES: 25 |
| 10/15/2020 | Duplicating | $15.40 | Print Job made on 20201015 by 28340 Vicky Apodaca TOTAL PAGES 154 |
| 10/15/2020 | Duplicating | $0.70 | Print Job made on 10152020 at LA-Xerox-4564-01-printer0 by Maria Flores TOTAL PAGES: 7 |
| 10/15/2020 | Duplicating | $0.60 | Print Job made on 10152020 at LA-Xerox-4564-01-printer0 by Maria Flores TOTAL PAGES: 6 |
| 10/21/2020 | Duplicating | $2.40 | Print Job made on 10212020 at LA-Xerox-Color-4564-01-printer0 by Guillermo Castro TOTAL PAGES: 24 |
| 10/21/2020 | Duplicating | $0.60 | Print Job made on 10212020 at LA-Xerox-Color-4564-01-printer0 by Guillermo Castro TOTAL PAGES: 6 |
| 10/21/2020 | Duplicating | $0.60 | Print Job made on 10212020 at LA-Xerox-Color-4564-01-printer0 by Guillermo Castro TOTAL PAGES: 6 |
| 10/21/2020 | Duplicating | $9.30 | Print Job made on 10212020 at LA-Xerox-Color-4564-01-printer0 by Guillermo Castro TOTAL PAGES: 93 |
| 10/21/2020 | Duplicating | $0.80 | Print Job made on 10212020 at LA-Xerox-Color-4564-01-printer0 by Guillermo Castro TOTAL PAGES: 8 |
| 10/21/2020 | Duplicating | $0.60 | Print Job made on 10212020 at LA-Xerox-Color-4564-01-printer0 by Guillermo Castro TOTAL PAGES: 6 |
| 10/21/2020 | Duplicating | $1.10 | Print Job made on 10212020 at LA-Xerox-Color-4564-01-printer0 by Guillermo Castro TOTAL PAGES: 11 |
| 11/09/2020 | Duplicating | $1.10 | Print Job made on 11092020 at LA-Xerox-Color-4564-01-printer0 by Guillermo Castro TOTAL PAGES: 11 |
| 02/16/2021 | Duplicating | $0.60 | Print Job made on 02162021 at LA-Xerox-Color-4564-01-printer0 by Guillermo Castro TOTAL PAGES: 6 |

| Date | Cost Description | Billed Amt | Narrative |
|------|------------------|------------|-----------|
| 02/16/2021 | Duplicating | $0.80 | Print Job made on 02162021 at LA-Xerox-Color-4564-01-printer0 by Guillermo Castro TOTAL PAGES: 8 |
| 02/16/2021 | Duplicating | $1.40 | Print Job made on 20210216 by 28192 Rebecca McNew TOTAL PAGES: 14 |
| | Duplicating Total | $49.50 | |

| Date | Cost Description | Billed Amt | Narrative |
|------|------------------|------------|-----------|
| 10/15/2020 | Air Delivery Services | $9.73 | VENDOR: UPS-United Parcel Service, Inc., INVOICE #: 000000FA2905420 DATE: 10/17/20 Tracking# 1ZFA29050195766825 Shipment Date: 20201015 Sender: Michael Varbedian Arnold & Porter, 777 South Figueroa Street, Los Angeles, CA 90017 Ship to: Judge Bernal, US District Court-Central District, 3470 12th St., Riverside, CA 92501 |
| 10/19/2020 | Air Delivery Services | $9.73 | VENDOR: UPS-United Parcel Service, Inc., INVOICE #: 000000FA2905430 DATE: 10/24/20 Tracking# 1ZFA29050191496062 Shipment Date: 20201019 Sender: Guadalupe Saldana Arnold & Porter, 777 South Figueroa Street, Los Angeles, CA 90017 Ship to: Hon. Jesus Bernal, US District Court-Central District, 3470 12th St., Riverside, CA 92501 |
| 10/20/2020 | Air Delivery Services | $12.94 | VENDOR: UPS-United Parcel Service, Inc., INVOICE #: 000000FA2905430 DATE: 10/24/20 Tracking# 1ZFA29050191424291 Shipment Date: 20201020 Sender: Vicky Apodaca Arnold & Porter, 777 South Figueroa Street, Los Angeles, CA 90017 Ship to: Judge Jesus G. Bernal, US District Court-Central District, Attn: Courtroom 1, Riverside, CA 92501 |
| 10/22/2020 | Air Delivery Services | $9.73 | VENDOR: UPS-United Parcel Service, Inc., INVOICE #: 000000FA2905430 DATE: 10/24/20 Tracking# 1ZFA29050197704487 Shipment Date: 20201022 Sender: Guadalupe Saldana Arnold & Porter, 777 South Figueroa Street, Los Angeles, CA 90017 Ship to: Hon. Jesus Bernal, US District Court-Central District, 3470 12th St., Riverside, CA 92501 |
| 11/09/2020 | Air Delivery Services | $9.72 | VENDOR: UPS-United Parcel Service, Inc., INVOICE #: 000000FA2905460 DATE: 11/14/20 Tracking# 1ZFA29050193044395 Shipment Date: 20201109 Sender: Rebecca McNew Arnold & Porter, 777 South Figueroa Street, Los Angeles, CA 90017 Ship to: Judge Jesus Bernal, US District Court-Central District, 3470 12th St., Riverside, CA 92501 |

US 169592019v2

| Date | Cost Description | Billed Amt | Narrative |
|---|---|---|---|
| 11/30/2020 | Air Delivery Services | $9.53 | VENDOR: UPS-United Parcel Service, Inc., INVOICE #: 000000FA2905490 DATE: 12/05/20 Tracking# 1ZFA29051392832263 Shipment Date: 20201130 Sender: Vicky Apodaca Arnold & Porter, 777 South Figueroa Street, Los Angeles, CA 90017 Ship to: Judge Jesus G. Bernal, US District Court-Central District, Attn: Courtroom 1-CHAMBER COPIES,  Riverside, CA 92501 |
| 02/16/2021 | Air Delivery Services | $10.22 | VENDOR: UPS-United Parcel Service, Inc., INVOICE #: 000000FA2905081 DATE: 02/20/21 Tracking# 1ZFA29050193204999 Shipment Date: 20210216 Sender: Rebecca McNew Arnold & Porter, 777 South Figueroa Street, Los Angeles, CA 90017 Ship to: Judge Jesus G. Bernal, USDC Central District of CA, 3470 12th St., Riverside, CA 92501 |
| 03/11/2021 | Air Delivery Services | $1.41 | VENDOR: UPS-United Parcel Service, Inc., INVOICE #: 000000FA2905121 DATE: 03/20/21 Tracking# 1ZFA29050297748849 Shipment Date: 20210311 Sender: Laura Watson Arnold & Porter, 777 South Figueroa Street, Los Angeles, CA 90017 Ship to: Phyllis Preston, United States District Court, 3470 12th St., Riverside, CA 92501 |
| 03/11/2021 | Air Delivery Services | $9.45 | VENDOR: UPS-United Parcel Service, Inc., INVOICE #: 000000FA2905121 DATE: 03/20/21 Tracking# 1ZFA29050297748849 Shipment Date: 20210311 Sender: Laura Watson Arnold & Porter, 777 South Figueroa Street, Los Angeles, CA 90017 Ship to: Phyllis Preston, United States District Court, 3470 12th St., Riverside, CA 92501 |
|  | Air Delivery Services Total | $82.46 |  |
| Date | Cost Description | Billed Amt | Narrative |
| 02/12/2021 | Transcripts | $102.00 | VENDOR: Phyllis A. Preston INVOICE # 02112021 DATE: 2/11/21 Client Charges, Transcription of 1/28/2021 hearing., Laura Watson, 02/11/21 |
| 03/11/2021 | Transcripts | $ 74.70 | VENDOR: Phyllis A. Preston INVOICE # 031021 DATE: 3/10/2021 Client Charges, Transcription of 2/26/2021 hearing., Laura Watson, 03/10/21 |
|  | Transcripts Total | $176.70 |  |
|  | Grand Total | $308.66 |  |

3

EXHIBIT C

MC-012

| ATTORNEY OR PARTY WITHOUT ATTORNEY | STATE BAR NUMBER: 150469 | FOR COURT USE ONLY |
|---|---|---|

NAME: Sharon D. Mayo
FIRM NAME: ARNOLD & PORTER KAYE SCHOLER LLP
STREET ADDRESS: Three Embarcadero Center, 10th Floor
CITY: San Francisco   STATE: CA   ZIP CODE: 94111
TELEPHONE NO.: (415) 471-3100   FAX NO.: (415) 471-3400
E-MAIL ADDRESS: sharon.mayo@arnoldporter.com
ATTORNEY FOR (name): Plaintiffs W.B. Music Corp., et al.

SUPERIOR COURT OF CALIFORNIA, COUNTY OF U.S. DISTRICT COURT, C.D. CAL.
STREET ADDRESS: 3740 Twelfth Street
MAILING ADDRESS: Same
CITY AND ZIP CODE: Riverside, CA 92501-3801
BRANCH NAME: Eastern Division

PLAINTIFF: W.B. Music Corp., et al.

DEFENDANT: Royce International Broadcasting Corp., et al.

| MEMORANDUM OF COSTS AFTER JUDGMENT, ACKNOWLEDGMENT OF CREDIT, AND DECLARATION OF ACCRUED INTEREST | CASE NUMBER: 5:16-cv-00600-JGB(SPx) |
|---|---|

1. [ x ] Postjudgment costs
   a. I claim the following costs after judgment incurred within the last two years (indicate if there are multiple items in any category):

| | | Dates Incurred | Amount |
|---|---|---|---|
| (1) | Preparing and issuing abstract of judgment | | $ |
| (2) | Recording and indexing abstract of judgment | | $ |
| (3) | Filing notice of judgment lien on personal property | | $ |
| (4) | Issuing writ of execution, to extent not satisfied by Code Civ. Proc., § 685.050 (specify county): | | $ |
| (5) | Levying officers fees, to extent not satisfied by Code Civ. Proc., § 685.050 or wage garnishment | | $ |
| (6) | Approved fee on application for order for appearance of judgment debtor, or other approved costs under Code Civ. Proc., § 708.110 et seq. | | $ |
| (7) | Attorney fees, if allowed by Code Civ. Proc., § 685.040 | | $ | 107,523.20 |
| (8) | Other: reason. & necess. costs  (Statute authorizing cost): § 655.040, § 685.080 | | $ | 308.66 |
| (9) | Total of claimed costs for current memorandum of costs (add items (1)–(8)) | | $ | 107,831.86 |
| b. | All previously allowed postjudgment costs | | $ | 230,178.50 |
| c. | Total of all postjudgment costs (add items a and b) | | $ | 338,010.36 |

2. [ ] Credits to interest and principal
   a. I acknowledge total payments to date in the amount of: $_____ (including returns on levy process and direct payments). The payments received are applied first to the amount of accrued interest, and then to the judgment principal (including postjudgment costs allowed) as follows: credit to accrued interest: $_____ ; credit to judgment principal $_____ .
   b. Principal remaining due: The amount of judgment principal remaining due is $_____ . (See Code Civ. Proc., § 680.300)

3. [ ] Accrued interest remaining due: I declare interest accruing (at the legal rate) from the date of entry or renewal and on balances from the date of any partial satisfactions (or other credits reducing the principal) remaining due in the amount of $_____ .

4. I am the: [ ] judgment creditor   [ ] agent for the judgment creditor   [ ] attorney for the judgment creditor.
   I have knowledge of the facts concerning the costs claimed above. To the best of my knowledge and belief, the costs claimed are correct, reasonable, and necessary, and have not been satisfied.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Date: Apr 9, 2021

Sharon D. Mayo
(TYPE OR PRINT NAME)

▶   /s/ Sharon D. Mayo
(SIGNATURE OF DECLARANT)

NOTICE TO THE JUDGMENT DEBTOR
If this memorandum of costs is filed at the same time as an application for a writ of execution, any statutory costs, not exceeding $100 in aggregate and not already allowed by the court, may be included in the writ of execution. The fees sought under this memorandum may be disallowed by the court upon a motion to tax filed by the debtor, notwithstanding the fees having been included in the writ of execution. (Code Civ. Proc., § 685.070(e).)  A motion to tax costs claimed in this memorandum must be filed within 10 days after service of the memorandum. (Code Civ. Proc., § 685.070(c).)

Page 1 of 2

Form Adopted for Mandatory Use
Judicial Council of California
MC-012 [Rev. September 1, 2018]

MEMORANDUM OF COSTS AFTER JUDGMENT, ACKNOWLEDGMENT OF CREDIT, AND DECLARATION OF ACCRUED INTEREST

Code of Civil Procedure, §§ 685.040, 685.070, 695.220
www.courts.ca.gov

MC-012

| Short Title:   W.B. Music Corp., et al. v. Royce International Broadcasting Corp., et al. | CASE NUMBER:<br>5:16-cv-00600-JGB(SPx) |
| --- | --- |

## PROOF OF SERVICE

☐ Mail          ☐ Personal Service

1. At the time of service I was at least 18 years of age and not a party to this legal action.

2. My residence or business address is:

3. ☐ I mailed or personally delivered a copy of the Memorandum of Costs After Judgment, Acknowledgment of Credit, and Declaration of Accrued Interest as follows (complete either a or b):

   a. ☐ Mail. I am a resident of or employed in the county where the mail occurred.
      (1) I enclosed a copy in an envelope AND
         (a) ☐ deposited the sealed envelope with the United States Postal Service with the postage fully prepaid.
         (b) ☐ placed the envelope for collection and mailing on the date and at the place shown in items below following our ordinary business practices. I am readily familiar with this business's practice for collecting and processing correspondence for mailing. On the same day that correspondence is placed for collection and mailing, it is deposited in the ordinary course of business with the United States Postal Service in a sealed envelope with postage fully prepaid.

      (2) The envelope was addressed and mailed as follows:

         (a) Name of person served:
         (b) Address on envelope:
         (c) Date of mailing:
         (d) Place of mailing (city and state):

   b. ☐ Personal delivery. I personally delivered a copy as follows.
      (1) Name of person served:
      (2) Address where delivered:
      (3) Date delivered:
      (4) Time delivered:

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Date: _____

_____          ►          _____
(TYPE OR PRINT NAME)                                                    (SIGNATURE OF DECLARANT)

**MEMORANDUM OF COSTS AFTER JUDGMENT,
ACKNOWLEDGMENT OF CREDIT, AND DECLARATION
OF ACCRUED INTEREST**

EXHIBIT D

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|------|-----------|-------------|----------------------------------|-------------|--------|
| 10/15/2020 | Mayo, Sharon D. | $895.50 | Emails with J. Wagener and C. Havens re filing motion for post-judgment costs and fees. | .10 | $89.55 |
| 10/15/2020 | Mayo, Sharon D. | $895.50 | Review Defendants' timeliness objection to motion for post-judgment fees and costs, and confer with J. Wagener re same and re emails with D. Adli. | .20 | $179.10 |
| 10/16/2020 | Mayo, Sharon D. | $895.50 | Review D. Adli emails (.1), telephone conference with J. Wagener and R. Reimer re same and re strategy (.2), review and comment on response to Adli (.1); revise draft response to Defendants' objection to Plaintiffs' motion for post-judgment costs and fees (.4). | .80 | $716.40 |
| 10/19/2020 | Mayo, Sharon D. | $895.50 | Finalize response to Defendants' timeliness objection to Plaintiffs' motion for post-judgment costs and fees (.2), review D. Adli email re payment of judgment (.1), and confer with J. Wagener re status and strategy (.2); review further filing by Defendants (.1). | .60 | $537.30 |
| 10/20/2020 | Mayo, Sharon D. | $895.50 | Review D. Adli email to J. Wagener and comment on draft response. | .10 | $89.55 |
| 10/20/2020 | Mayo, Sharon D. | $895.50 | Confer with J. Wagener and C. Havens re re-filing motion for fees and costs to avoid Defendants' timeliness objection (.1); prepare notice of withdrawal (.2); confer with C. Havens re effectuating withdrawal and re-filing (.1). | .40 | $358.20 |
| 10/21/2020 | Mayo, Sharon D. | $895.50 | Review Defendants' second ex parte application re payment of amended judgment and confer with J. Wagener and R. Reimer re timing and arguments for response. | .20 | $179.10 |
| 10/22/2020 | Mayo, Sharon D. | $895.50 | Review email from Defendants to Judge Bernal requesting an order from the Court to deposit | .10 | $89.55 |

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|------|-----------|-------------|----------------------------------|-------------|--------|
| | | | amount of amended judgment with the Court, and confer with J. Wagener re same. | | |
| 10/22/2020 | Mayo, Sharon D. | $895.50 | Revise draft opposition to defendants' second ex parte application and confer with team re same. | .40 | $358.20 |
| 10/30/2020 | Mayo, Sharon D. | $895.50 | Review Judge Bernal's order on defendants' ex parte application and confer with J. Wagener and R. Reimer re same. | .20 | $179.10 |
| 11/02/2020 | Mayo, Sharon D. | $895.50 | Review Defendants' opposition to Plaintiffs' motion for post-judgment fees and confer with R. Reimer and J. Wagener re same. | .40 | $358.20 |
| 11/03/2020 | Mayo, Sharon D. | $895.50 | Confer with C. Havens re Plaintiffs' opposition to fee motion, review C. Havens summary of opposition, and forward to J. Wagener for assistance in drafting reply. | .20 | $179.10 |
| 11/06/2020 | Mayo, Sharon D. | $895.50 | Review Receiver's request to submit deal documents under seal. | .10 | $89.55 |
| 11/08/2020 | Mayo, Sharon D. | $895.50 | Review and revise draft reply in support of motion for post-judgment fees and costs (.6), and confer with J. Wagener and R. Reimer re same (.1). | .70 | $626.85 |
| 11/09/2020 | Mayo, Sharon D. | $895.50 | Review Defendants' purported notice of satisfaction of amended judgment and objection to request for leave to file document for in camera review. | .10 | $89.55 |
| 11/09/2020 | Mayo, Sharon D. | $895.50 | Confer with J. Wagener and C. Havens re finalizing reply in support of motion for post-judgment attorneys' fees and costs. | .20 | $179.10 |
| 11/10/2020 | Mayo, Sharon D. | $895.50 | Review order granting Receiver's request to submit deal documents to purchase radio stations for in camera review, and Receiver's opposition to Stolz's purported satisfaction of judgment, and | .30 | $268.65 |

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|------|-----------|-------------|----------------------------------|-------------|--------|
| | | | confer with J. Wagener and R. Reimer re strategy and proposed response re same. | | |
| 11/18/2020 | Mayo, Sharon D. | $895.50 | Confer with J. Wagener re hearing on attorneys' fees motion, and email Judge Bernal's clerk re hearing logistics. | .10 | $89.55 |
| 11/19/2020 | Mayo, Sharon D. | $895.50 | Emails with Judge Bernal's clerk and J. Wagener re status of hearing on motion for attorneys' fees and costs. | .10 | $89.55 |
| 11/20/2020 | Mayo, Sharon D. | $895.50 | Consider strategy for amending judgment and steps for possible release of funds (.2), and confer with J. Wagener re same (.2). | .40 | $358.20 |
| 11/20/2020 | Mayo, Sharon D. | $895.50 | Review order granting motion for attorneys' fees and costs and confer with J. Wagener and R. Reimer re same. | .20 | $179.10 |
| 11/23/2020 | Mayo, Sharon D. | $895.50 | Review motion to enforce purported settlement agreement (.3) and confer with J. Wagener re opposition and strategy (.1). | .40 | $358.20 |
| 11/25/2020 | Mayo, Sharon D. | $895.50 | Review research on adding Ninth Circuit fees to amended judgment in district court (.2), revise draft second amended judgment (.2), and confer with J. Wagener and C. Havens re same and release of funds on deposit with the court (.1). | .50 | $447.75 |
| 11/29/2020 | Mayo, Sharon D. | $895.50 | Revise draft opposition to Defendants' motion to enforce settlement (.6), and confer with J. Wagener and R. Reimer re same (.1). | .70 | $626.85 |
| 11/30/2020 | Mayo, Sharon D. | $895.50 | Further revisions to opposition to motion to enforce settlement and supporting declaration, revisions to draft second amended judgment, and confer with J. Wagener, R. Reimer and C. Havens re same. | .50 | $447.75 |
| 12/01/2020 | Mayo, Sharon D. | $895.50 | Confer with C. Havens re submission of Second Amended Judgment, and confer with J. Wagener | .20 | $179.10 |

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|------|-----------|-------------|----------------------------------|-------------|--------|
| | | | re timing and process for obtaining release of funds from the Court. | | |
| 12/02/2020 | Mayo, Sharon D. | $895.50 | Confer with C. Havens re process for release of funds from court, and confer with J. Wagener and R. Reimer re Adli renewed suggestion for global settlement. | .40 | $358.20 |
| 12/03/2020 | Mayo, Sharon D. | $895.50 | Telephone conference with D. Adli re stipulation to release funds held by court and defendants' desire for global settlement, and emails with J. Wagener re same. | .30 | $268.65 |
| 12/17/2020 | Mayo, Sharon D. | $895.50 | Review briefing on Defendants' motion to enforce settlement, and prepare for oral argument. | .30 | $268.65 |
| 12/18/2020 | Mayo, Sharon D. | $895.50 | Review Judge Bernal's order denying Defendants' motion to enforce settlement and confer with J. Wagener and R. Reimer re same. | .20 | $179.10 |
| 12/18/2020 | Mayo, Sharon D. | $895.50 | Review briefing and settlement negotiation emails to prepare for hearing on Defendants' motion to enforce settlement (.7), and confer with J. Wagener and C. Havens re same (.4). | 1.10 | $985.05 |
| 12/29/2020 | Mayo, Sharon D. | $895.50 | Confer with C. Havens re D. Adli request re calculation of amount due on amended judgment. | .20 | $179.10 |
| 12/31/2020 | Mayo, Sharon D. | $895.50 | Review Defendants' request to deposit second amended judgment amount with the court. | .10 | $89.55 |
| 01/12/2021 | Mayo, Sharon D. | $976.50 | Review Receiver's renewed ex parte application for contempt against E. Stolz. | .10 | $97.65 |
| 01/12/2021 | Mayo, Sharon D. | $976.50 | Review D. Adli email requesting stipulation to terminate receivership, confer with J. Wagener re same and confer with R. Miller re request for contempt. | .20 | $195.30 |
| 01/13/2021 | Mayo, Sharon D. | $976.50 | Review voice mail from D. Adli, confer with J. Wagener re same, and respond by email to Adli | .30 | $292.95 |

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|---|---|---|---|---|---|
| | | | (.1), review Second Amended Judgment (.1), and Adli opposition to ex parte application for contempt (.1). | | |
| 01/14/2021 | Mayo, Sharon D. | $976.50 | Review Order directing defendants to deposit with the Court amount of Second Amended Judgment, and emails re correct interest calculation. | .20 | $195.30 |
| 01/15/2021 | Mayo, Sharon D. | $976.50 | Review Receiver's status report and defendants' response thereto. | .20 | $195.30 |
| 01/15/2021 | Mayo, Sharon D. | $976.50 | Emails and telephone conference with D. Adli re meet and confer re Defendants' planned motion for an injunction, and confer with J. Wagener and R. Reimer re same. | .30 | $292.95 |
| 01/19/2021 | Mayo, Sharon D. | $976.50 | Review and respond to D. Adli email re interest calculation and judgment amount, and confer with J. Wagener re same. | .30 | $292.95 |
| 01/19/2021 | Mayo, Sharon D. | $976.50 | Review the Receiver's updated status report and confer with J. Wagener re same. | .10 | $97.65 |
| 01/20/2021 | Mayo, Sharon D. | $976.50 | Review order setting hearing on contempt application and directing Receiver to submit a pre-hearing report. | .10 | $97.65 |
| 01/22/2021 | Mayo, Sharon D. | $976.50 | Review Defendants' notice regarding deposit of funds in amount of second amended judgment, and confer with J. Wagener re same and hearing on contempt motion. | .10 | $97.65 |
| 01/25/2021 | Mayo, Sharon D. | $976.50 | Review declaration of Defendants' FCC counsel and D. Alpert and attachments in opposition to contempt motion. | .20 | $195.30 |
| 01/26/2021 | Mayo, Sharon D. | $976.50 | Review Receiver's report for contempt hearing identifying E. Stolz's violations of court orders. | .20 | $195.30 |

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|------|-----------|-------------|----------------------------------|-------------|--------|
| 01/27/2021 | Mayo, Sharon D. | $976.50 | Confer with J. Wagener re strategy for hearing on Receiver's motion to hold E. Stolz in contempt. | .20 | $195.30 |
| 01/28/2021 | Mayo, Sharon D. | $976.50 | Prepare for and participate in hearing on Receiver's motion for contempt (.8), and summarize same for J. Wagener and R. Reimer (.2). | 1.00 | $976.50 |
| 01/29/2021 | Mayo, Sharon D. | $976.50 | Obtain and review Receiver's proposed contempt order and the Court's final contempt order, and confer with J. Wagener re same. | .20 | $195.30 |
| 02/01/2021 | Mayo, Sharon D. | $976.50 | Review E. Stolz declaration re compliance with contempt order and Receiver's response thereto. | .20 | $195.30 |
| 02/02/2021 | Mayo, Sharon D. | $976.50 | Telephone conferences with deputy clerk to Judge Bernal re information for E. Stolz arrest warrant. | .20 | $195.30 |
| 02/02/2021 | Mayo, Sharon D. | $976.50 | Review reply in support of Defendants' purported compliance with Court order. | .10 | $97.65 |
| 02/02/2021 | Mayo, Sharon D. | $976.50 | Review and respond to meet and confer email from D. Adli re threatened ex parte application for an injunction, and emails with J. Wagener and counsel for the Receiver re same. | .30 | $292.95 |
| 02/03/2021 | Mayo, Sharon D. | $976.50 | Review D. Adli email re motion to terminate receivership and request for satisfaction of judgment, review motion and confer with J. Wagener re same, and review bench warrant. | .30 | $292.95 |
| 02/04/2021 | Mayo, Sharon D. | $976.50 | Telephone conference with Marshal's service re their request for information for bench warrant (.1), locate information and fill out information form for warrant (.3), telephone conference and emails with J. Wagener re press inquiries (.1). | .50 | $488.25 |
| 02/05/2021 | Mayo, Sharon D. | $976.50 | Review D. Adli email re purported satisfaction of judgment, and emails with J. Wagener re same. | .20 | $195.30 |

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|------|-----------|-------------|----------------------------------|-------------|--------|
| 02/10/2021 | Mayo, Sharon D. | $976.50 | Review Receiver's status report on compliance with Court's contempt order, and confer with J. Wagener re same. | .20 | $195.30 |
| 02/11/2021 | Mayo, Sharon D. | $976.50 | Revise draft opposition to motion to terminate receivership (1.1), and telephone conferences and emails with J. Wagener re same and re issue of satisfaction of judgment (.4). | 1.50 | $1,464.75 |
| 02/11/2021 | Mayo, Sharon D. | $976.50 | Review Royce notice of appeal of Second Amended Judgment. | .10 | $97.65 |
| 02/12/2021 | Mayo, Sharon D. | $976.50 | Final revisions to opposition to motion to terminate Receivership, and confer with L. Watson re filing same. | .30 | $292.95 |
| 02/12/2021 | Mayo, Sharon D. | $976.50 | Review Royce response to Receiver's status report on compliance with contempt order. | .10 | $97.65 |
| 02/16/2021 | Mayo, Sharon D. | $976.50 | Review Bellaire opposition to motion to terminate Receivership. | .10 | $97.65 |
| 02/16/2021 | Mayo, Sharon D. | $976.50 | Telephone conference with U.S. Marshal re location of E. Stolz. | .10 | $97.65 |
| 02/17/2021 | Mayo, Sharon D. | $976.50 | Review order imposing fine against Stolz for non-compliance with contempt order. | .10 | $97.65 |
| 02/18/2021 | Mayo, Sharon D. | $976.50 | Review and respond to court request re status conference re E. Stolz contempt (.1), confer with J. Wagener re same (.2), confer with Deputy Marshal re E. Stolz surrender (.1), and confer with counsel for receiver re status conference (.1). | .50 | $488.25 |
| 02/18/2021 | Mayo, Sharon D. | $976.50 | Review and respond to D. Adli meet and confer email re threatened sanctions motion, and confer with J. Wagener re same. | .20 | $195.30 |
| 02/19/2021 | Mayo, Sharon D. | $976.50 | Participate in two status conferences re E. Stolz contempt of court, and conferences with counsel for the Receiver re same. | 1.40 | $1,367.10 |

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|------|-----------|-------------|----------------------------------|-------------|--------|
| 02/22/2021 | Mayo, Sharon D. | $976.50 | Review Royce reply in support of motion to discharge the receiver and terminate the receivership. | .20 | $195.30 |
| 02/24/2021 | Mayo, Sharon D. | $976.50 | Review Receiver's brief re authority of Court to order Stolz to cease interference with FCC transfer of licenses, and review Stolz objections to proposed order holding Stolz in contempt of court. | .20 | $195.30 |
| 02/24/2021 | Mayo, Sharon D. | $976.50 | Appear for further status conference re E. Stolz contempt (.7), and prepare summary and recommendation for J. Wagener (.4). | 1.10 | $1,074.15 |
| 02/25/2021 | Mayo, Sharon D. | $976.50 | Review Receiver's report on Stolz efforts to interfere with receivership. | .10 | $97.65 |
| 02/26/2021 | Mayo, Sharon D. | $976.50 | Review L. Watson report on further contempt hearing and Court's orders from hearing. | .20 | $195.30 |
| 03/01/2021 | Mayo, Sharon D. | $976.50 | Review Defendants' brief re FCC issues. | .10 | $97.65 |
| 03/03/2021 | Mayo, Sharon D. | $976.50 | Consider strategy for hearing on motion to terminate receivership, and confer with J. Wagener re same. | .20 | $195.30 |
| 03/04/2021 | Mayo, Sharon D. | $976.50 | Prepare for and participate in strategy call with J. Wagener and R. Reimer re hearing on Defendants' motion to terminate the receivership. | .80 | $781.20 |
| 03/05/2021 | Mayo, Sharon D. | $976.50 | Review receiver's supplemental status report to the Court. | .20 | $195.30 |
| 03/08/2021 | Mayo, Sharon D. | $976.50 | Confer with J. Wagener re hearing on motion to discharge the Receiver. | .10 | $97.65 |
| 03/09/2021 | Mayo, Sharon D. | $976.50 | Review Receiver's supplemental report, and confer with J. Wagener re hearing on motion to terminate receivership and contempt motion, and prepare for hearing. | .40 | $390.60 |

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|---|---|---|---|---|---|
| 03/10/2021 | Mayo, Sharon D. | $976.50 | Prepare for and attend hearing on Defendants' motion to discharge the receiver, terminate the receiver, and enjoin sale of radio stations. | 1.70 | $1,660.05 |
| 03/11/2021 | Mayo, Sharon D. | $976.50 | Review receiver's status report, and review minutes of hearing on motion to terminate receivership. | .40 | $390.60 |
| 03/17/2021 | Mayo, Sharon D. | $976.50 | Confer with J. Wagener and R. Reimer re potential stipulation to release funds from the Court. | .20 | $195.30 |
| 03/18/2021 | Mayo, Sharon D. | $976.50 | Emails re potential stipulation to release funds from the Court. | .10 | $97.65 |
| 03/19/2021 | Mayo, Sharon D. | $976.50 | Review Judge Bernal's order denying motion to terminate receivership, consider next steps, and calculate further fees incurred pursuing judgment. | .30 | $292.95 |
| 03/19/2021 | Mayo, Sharon D. | $976.50 | Telephone conference with J. Wagener and R. Reimer re strategy regarding Defendants' offer to stipulate to release of funds, and Defendants' latest appeal. | .40 | $390.60 |
| 03/22/2021 | Mayo, Sharon D. | $976.50 | Review J. Wagener summary of meet and confer with D. Adli. | .10 | $97.65 |
| 03/22/2021 | Mayo, Sharon D. | $976.50 | Confer with J. Wagener re strategy for release of funds with the Court. | .20 | $195.30 |
| 03/26/2021 | Mayo, Sharon D. | $976.50 | Confer with J. Wagener re potential fee motion, and follow-up to discussion with D. Adli re stipulating to release funds deposited with the Court. | .10 | $97.65 |
| 04/01/2021 | Mayo, Sharon D. | $976.50 | Confer with J. Wagener re Defendants' refusal to pay attorneys' fees incurred after last judgment. | .40 | $390.60 |
| 04/05/2021 | Mayo, Sharon D. | $976.50 | Revise draft second motion for attorneys' fees and costs. | .90 | $878.85 |

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|---|---|---|---|---|---|
| 04/06/2021 | Mayo, Sharon D. | $976.50 | Draft declarations in support of second motion for attorneys' fees and review J. Wagener edits to brief. | 1.20 | $1,171.80 |
| 04/07/2021 | Mayo, Sharon D. | $976.50 | Draft and revise declarations in support of second motion for attorneys' fees, including review of time entries on exhibits to declarations, and make further revisions to brief (2.4), including emails with J. Wagener and L. Watson to coordinate same (.3). | 2.70 | $2,636.55 |
| 04/08/2021 | Mayo, Sharon D. | $976.50 | Further review and revision to second motion for attorneys' fees and supporting declarations and exhibits (.8); and conferences with J. Wagener, R. Reimer and L. Watson re same (.3). | 1.10 | $1,074.15 |

TOTAL HOURS: 34.3
TOTAL AMOUNT: $50,350.05

EXHIBIT E

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|---|---|---|---|---|---|
| 12/28/2020 | Watson, Laura E. | $607.50 | Examine fee calculation sheet for post-judgment costs and fees. | .20 | $121.50 |
| 12/29/2020 | Watson, Laura E. | $607.50 | Revise calculations for accrued interest on post-judgment costs and fees from 12/1/20 (.6); confer with C. Havens and S. Mayo re same (.2). | .80 | $486.00 |
| 01/04/2021 | Watson, Laura E. | $706.50 | Confirm recent calculations re post-judgment interest amount (.2); email to S. Mayo re next steps (.2); examine court's notice of deficiencies re defendants' request to deposit funds for the second amended judgment amount (.1). | .50 | $353.25 |
| 01/12/2021 | Watson, Laura E. | $706.50 | Examine receiver's ex parte application for contempt against E. Stolz and accompanying documents (.2); confer with S. Mayo re next steps (.2). | .40 | $282.60 |
| 01/14/2021 | Watson, Laura E. | $706.50 | Examine order directing defendants to deposit second amended judgment amount (.1); review and analyze practice guides re calculation of post-judgment interest (.5); calculate post-judgment interest for second amended judgment (.3). | .90 | $635.85 |
| 01/19/2021 | Watson, Laura E. | $706.50 | Review receiver's updated status report of Stolz's conduct. | .10 | $70.65 |
| 01/26/2021 | Watson, Laura E. | $706.50 | Examine receiver's declaration re Stolz's violations of court orders, report identifying such violations, and accompanying exhibits. | .20 | $141.30 |
| 01/29/2021 | Watson, Laura E. | $706.50 | Examine receiver's proposed order declaring Stolz in contempt and imposing sanctions ad court's minute order re same. | .20 | $141.30 |
| 02/01/2021 | Watson, Laura E. | $706.50 | Examine Stolz declaration of compliance on motion for contempt and accompanying exhibits, and receiver's opposition to same. | .20 | $141.30 |

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|------|-----------|-------------|----------------------------------|-------------|--------|
| 02/03/2021 | Watson, Laura E. | $706.50 | Review docket entry re defendants' payment deposit of second amended judgment amount; warrant for Stolz's arrest; and notice of motion and motion to discharge the receiver, and accompanying declarations. | .30 | $211.95 |
| 02/10/2021 | Watson, Laura E. | $706.50 | Coordinate ordering and delivery of transcript for contempt motion hearing (.3); examine defendants' status report of compliance with court's contempt and self-surrender order (.3). | .60 | $423.90 |
| 02/12/2021 | Watson, Laura E. | $706.50 | Examine plaintiffs' notice of appeal of second amended judgment and reply to receiver's report of noncompliance. | .20 | $141.30 |
| 02/12/2021 | Watson, Laura E. | $706.50 | Finalize plaintiffs' opposition to motion to discharge the receiver, S. Mayo declaration, and exhibits (.7); coordinate filing of same (.2); confer re logistics for transcript of contempt motion hearing (.2). | 1.10 | $777.15 |
| 02/15/2021 | Watson, Laura E. | $706.50 | Examine receiver's opposition to defendants' motion to discharge the receiver. | .10 | $70.65 |
| 02/16/2021 | Watson, Laura E. | $706.50 | Examine Bellaire Tower HOA's joinder and opposition to motion to terminate receivership. | .10 | $70.65 |
| 02/17/2021 | Watson, Laura E. | $706.50 | Review order re imposition of fine upon finding of contempt and noncompliance. | .10 | $70.65 |
| 02/19/2021 | Watson, Laura E. | $706.50 | Attend status conference and telephonic check-in (1.5); confer with S. Mayo re same (.1); prepare summary of proceedings for J. Wagener and R. Reimer (2.0); confer with K. Jensen re status of transcript order from contempt proceedings (.1). | 3.70 | $2,614.05 |
| 02/23/2021 | Watson, Laura E. | $706.50 | Examine receiver's request for transcript of Feb. 19 proceedings. | .10 | $70.65 |
| 02/24/2021 | Watson, Laura E. | $706.50 | Review receiver's submission re Stolz's ability to interfere in FCC proceedings, defendants' | .40 | $282.60 |

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|---|---|---|---|---|---|
| | | | objections to receiver's proposed order re contempt of court, and other February 24 filings (.2); confer with S. Mayo re today's hearing (.2). | | |
| 02/26/2021 | Watson, Laura E. | $706.50 | Attend further status conference (2.8); confer with S. Mayo re same (.2); prepare summary for J. Wagener and R. Reimer re same (2.5); examine minutes of status conference and minute order (.1). | 5.60 | $3,956.40 |
| 03/01/2021 | Watson, Laura E. | $706.50 | Examine defendants' response to receiver's brief re interference in FCC proceedings and sale. | .10 | $70.65 |
| 03/03/2021 | Watson, Laura E. | $706.50 | Examine Mar. 3 filings from defendants and interested party VCY America. | .20 | $141.30 |
| 03/04/2021 | Watson, Laura E. | $706.50 | Review receiver's latest status report, D. Kelly declaration re Bellaire judgment, and scheduling notice resetting Mar. 8 hearing to Mar. 10. | .40 | $282.60 |
| 03/05/2021 | Watson, Laura E. | $706.50 | Review receiver's supplement to report re Stolz's perjury and contempt and defendants' response. | .20 | $141.30 |
| 03/08/2021 | Watson, Laura E. | $706.50 | Review supplemental D. Kelly declaration re Bellaire's ownership of antenna structure. | .10 | $70.65 |
| 03/09/2021 | Watson, Laura E. | $706.50 | Review second supplement to receiver's report re Stolz perjury and contempt. | .20 | $141.30 |
| 03/10/2021 | Watson, Laura E. | $706.50 | Confer with S. Mayo re Mar. 10 hearing (.1); attend hearing (.6); coordinate transcript request for Feb. 26 hearing and delivery of transcript for Jan. 28 hearing (.5). | 1.20 | $847.80 |
| 03/11/2021 | Watson, Laura E. | $706.50 | Review defendants' status report, court's minute order of Mar. 10 hearing, and other Mar. 11 filings. | .40 | $282.60 |
| 03/12/2021 | Watson, Laura E. | $706.50 | Confer re Jan. 28 hearing transcript. | .10 | $70.65 |
| 03/15/2021 | Watson, Laura E. | $706.50 | Review transcript for Feb. 26 hearing (.2); email to S. Mayo re same (.2). | .40 | $282.60 |

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|---|---|---|---|---|---|
| 03/19/2021 | Watson, Laura E. | $706.50 | Review minute order denying defendants' motion to discharge receiver. | .20 | $141.30 |
| 03/26/2021 | Watson, Laura E. | $706.50 | Review defendants' transcript order and attached court order allowing transcripts for sealed proceedings. | .10 | $70.65 |
| 04/01/2021 | Watson, Laura E. | $706.50 | Examine Oct. 20, 2020 attorneys' fees and costs motion and supporting materials (.2); confer with S. Mayo re strategy for second attorney fees and costs motion (.1). | .30 | $211.95 |
| 04/02/2021 | Watson, Laura E. | $706.50 | Prepare accounting of attorneys' fees and costs for motion exhibits (1.6); confer with S. Mayo re same (.2); prepare draft second motion for attorneys' fees and costs (4.0). | 5.8 | $4,097.70 |
| 04/03/2021 | Watson, Laura E. | $706.50 | Prepare draft second motion for attorneys' fees and costs. | 4.90 | $3,461.85 |
| 04/04/2021 | Watson, Laura E. | $706.50 | Prepare draft second motion for attorneys' fees and costs. | 2.50 | $1,766.25 |
| 04/05/2021 | Watson, Laura E. | $706.50 | Prepare draft second motion for attorneys' fees and costs (.3); prepare email to S. Mayo re draft (.2); review S. Mayo's revisions to same (.2). | .70 | $494.55 |
| 04/06/2021 | Watson, Laura E. | $706.50 | Finalize draft of second motion for attorneys' fees and costs (.5); prepare email to J. Wagener and R. Reimer re same (.2); confer re instructions for preparation of attorneys' fees and costs charts for exhibits (.7). | 1.40 | $989.10 |
| 04/07/2021 | Watson, Laura E. | $706.50 | Revise second motion for attorneys' fees and costs, supporting declaration, and exhibits (2.8); draft proposed order (.2); confer with S. Mayo re same (.2). | 3.20 | $2,260.80 |
| 04/08/2021 | Watson, Laura E. | $706.50 | Revise second motion for post-judgment costs and fees and supporting declarations (.7); research electronic signature requirements (.2); | 1.40 | $989.10 |

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|------|-----------|-------------|----------------------------------|-------------|--------|
|      |           |             | confer with S. Mayo, J. Wagener and R. Reimer re same (.2); prepare memorandum of costs (.3). |             |        |

TOTAL HOURS: 39.6

TOTAL AMOUNT: $27,878.40

EXHIBIT F

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|------|-----------|-------------|----------------------------------|-------------|--------|
| 10/15/2020 | Havens, Cassandra E. | $607.50 | Finalize and file motion for post-judgment enforcement fees. | .10 | $60.75 |
| 10/15/2020 | Havens, Cassandra E. | $607.50 | Review and analyze Defendants' objection to fee motion. | .10 | $60.75 |
| 10/16/2020 | Havens, Cassandra E. | $607.50 | Finalize reply declaration and arrange for filing and service for Monday. | .40 | $243.00 |
| 10/19/2020 | Havens, Cassandra E. | $607.50 | Oversee filing of reply brief. | .10 | $60.75 |
| 10/20/2020 | Havens, Cassandra E. | $607.50 | Review and analyze reply filed by defendant and confer with S. Mayo regarding same (.2); revise motion for post-judgment fees, file withdrawal of earlier motion, and re-file post-judgment enforcement fees motion (.8). | 1.00 | $607.50 |
| 10/21/2020 | Havens, Cassandra E. | $607.50 | Review and analyze ex parte application filed by defendants (.2); confer with S. Mayo regarding opposition (.4). | .60 | $364.50 |
| 10/22/2020 | Havens, Cassandra E. | $607.50 | Confer with S. Mayo and oversee filing of response to ex parte application. | .50 | $303.75 |
| 10/26/2020 | Havens, Cassandra E. | $607.50 | Review and analyze latest filings regarding payment of amended judgment. | .30 | $182.25 |
| 10/30/2020 | Havens, Cassandra E. | $607.50 | Review and analyze order regarding judgment deposit and confer with team regarding same. | .10 | $60.75 |
| 11/02/2020 | Havens, Cassandra E. | $607.50 | Review and analyze opposition to fee motion and prepare for reply. | .40 | $243.00 |
| 11/03/2020 | Havens, Cassandra E. | $607.50 | Confer with S. Mayo regarding strategy for reply (.1); research arguments and cases cited in opposition brief and draft reply arguments to address same (3.8). | 3.90 | $2,369.25 |
| 11/04/2020 | Havens, Cassandra E. | $607.50 | Compare rates in AIPLA resource to billed rates for fee motion. | .10 | $60.75 |
| 11/06/2020 | Havens, Cassandra E. | $607.50 | Review receiver's request to submit documents under seal (.2); revise reply declaration in support of fee motion (.9). | 1.1 | $668.25 |

| Date | Timekeeper | Hourly Rate | Description of Services Performed | Time Billed | Amount |
|---|---|---|---|---|---|
| 11/09/2020 | Havens, Cassandra E. | $607.50 | Finalize and oversee filing of reply in support of fee motion (.5); review and analyze notice and objection filed by defendants and confer with S. Mayo regarding interest calculation (.2). | .70 | $425.25 |
| 11/10/2020 | Havens, Cassandra E. | $607.50 | Confer with team regarding satisfaction and court's order (.2); review objection filed by receiver (.1). | .30 | $182.25 |
| 11/20/2020 | Havens, Cassandra E. | $607.50 | Review order granting costs and fees and confer with team regarding next steps. | .10 | $60.75 |
| 11/23/2020 | Havens, Cassandra E. | $607.50 | Review motion to enforce settlement agreement (.7) and confer with team (.2). | .90 | $546.75 |
| 11/24/2020 | Havens, Cassandra E. | $607.50 | Research judgment procedures and obtaining funds held by court (.5); draft second amended judgment (.9). | 1.40 | $850.50 |
| 11/29/2020 | Havens, Cassandra E. | $607.50 | Cite check, proofread, and revise opposition to motion to enforce settlement. | 1.60 | $972.00 |
| 11/30/2020 | Havens, Cassandra E. | $607.50 | Revise and finalize opposition to motion to enforce settlement, Mayo declaration, and supporting exhibits and arrange for filing (1.8); research Ninth Circuit fee issue and revise second amended judgment (1.0). | 2.80 | $1,701.00 |
| 12/01/2020 | Havens, Cassandra E. | $607.50 | Revise Second Amended Judgment (.6), confer with S. Mayo regarding same (.1), and arrange for filing (.3). | 1.00 | $607.50 |
| 12/02/2020 | Havens, Cassandra E. | $607.50 | Contact court clerk and courtroom deputy regarding process for release of funds held by court. | .30 | $182.25 |
| 12/08/2020 | Havens, Cassandra E. | $607.50 | Review reply in support of  motion to enforce the settlement agreement. | .20 | $121.50 |
| 12/18/2020 | Havens, Cassandra E. | $607.50 | Prepare for and attend call regarding upcoming motion hearing (.4); review order on motion and confer with team (.1). | .50 | $303.75 |

TOTAL HOURS: 18.5
TOTAL AMOUNT: $11,238.75

US 169592645v2

EXHIBIT G

**ALM** Intelligence

2017 NLJ Billing Report

Source:  National Law Journal

Category: National Law Journal

ALM Legal Intelligence collected 2017 hourly billing rates for partners, associates and of counsel from the published rates in the 20 largest federal bankruptcy jurisdictions. High, low and average attorney billing rates are reported for 948 firms, in 31 states and the U.S. Territory Puerto Rico.

Copyright ©  ALM Media Properties, LLC. All rights reserved.

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2017 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Cooley LLP | Palo Alto | CA | 39 | | | $1,100 | $595 | $835 | $735 | $850 | $1,065 | $998 |
| 2017 | Gibson, Dunn & Crutcher LLP | New York | NY | 17 | $925 | $1,195 | $1,150 | $250 | $875 | $685 | | | |
| 2017 | Greenberg Traurig, LLP | New York | NY | 8 | $625 | $1,080 | $790 | $450 | $475 | $475 | | | $795 |
| 2017 | Jones Day | Washington | DC | 5 | $700 | $1,050 | $950 | $300 | $800 | $525 | | | $850* |
| 2017 | Kirkland & Ellis LLP | Chicago | IL | 12 | $235 | $1,410 | $1,115 | $210 | $955 | $735 | | | |
| 2017 | Pillsbury Winthrop Shaw Pittman LLP | Washington | DC | 73 | $790 | $1,235 | $830 | | | $680* | | | |
| 2017 | Reed Smith, LLP | New York | NY | 15 | $820 | $902 | $880 | $425 | $675 | $528 | | | |
| 2017 | Sheppard, Mullin, Richter & Hampton LLP | Los Angeles | CA | 64 | | | $760* | $585 | $630 | $608 | | | |
| 2017 | Sidley Austin LLP | Chicago | IL | 10 | $965 | $1,180 | $1,135 | | | | | | |
| 2017 | Winston & Strawn LLP | Chicago | IL | 46 | | | $930* | $560 | $750 | $655 | | | |

EXHIBIT H

**State of California**

**CODE OF CIVIL PROCEDURE**

**Section  685.040**

---

685.040.   The judgment creditor is entitled to the reasonable and necessary costs of enforcing a judgment. Attorney's fees incurred in enforcing a judgment are not included in costs collectible under this title unless otherwise provided by law. Attorney's fees incurred in enforcing a judgment are included as costs collectible under this title if the underlying judgment includes an award of attorney's fees to the judgment creditor pursuant to subparagraph (A) of paragraph (10) of subdivision (a) of Section 1033.5.

(Amended by Stats. 1992, Ch. 1348, Sec. 3.  Effective January 1, 1993.)

State of California

**CODE OF CIVIL PROCEDURE**

**Section  685.070**

---

685.070.  (a)  The judgment creditor may claim under this section the following costs of enforcing a judgment:

(1)  Statutory fees for preparing and issuing, and recording and indexing, an abstract of judgment or a certified copy of a judgment.

(2)  Statutory fees for filing a notice of judgment lien on personal property.

(3)  Statutory fees for issuing a writ for the enforcement of the judgment to the extent that the fees are not satisfied pursuant to Section 685.050.

(4)  Statutory costs of the levying officer for performing the duties under a writ to the extent that the costs are not satisfied pursuant to Section 685.050 and the statutory fee of the levying officer for performing the duties under the Wage Garnishment Law to the extent that the fee has not been satisfied pursuant to the wage garnishment.

(5)  Costs incurred in connection with any proceeding under Chapter 6 (commencing with Section 708.010) of Division 2 that have been approved as to amount, reasonableness, and necessity by the judge or referee conducting the proceeding.

(6)  Attorney's fees, if allowed by Section 685.040.

(b)  Before the judgment is fully satisfied but not later than two years after the costs have been incurred, the judgment creditor claiming costs under this section shall file a memorandum of costs with the court clerk and serve a copy on the judgment debtor. Service shall be made personally or by mail. The memorandum of costs shall be executed under oath by a person who has knowledge of the facts and shall state that to the person's best knowledge and belief the costs are correct, are reasonable and necessary, and have not been satisfied.

(c)  Within 10 days after the memorandum of costs is served on the judgment debtor, the judgment debtor may apply to the court on noticed motion to have the costs taxed by the court. The notice of motion shall be served on the judgment creditor. Service shall be made personally or by mail. The court shall make an order allowing or disallowing the costs to the extent justified under the circumstances of the case.

(d)  If no motion to tax costs is made within the time provided in subdivision (c), the costs claimed in the memorandum are allowed.

(e)  If a memorandum of costs for the costs specified in subdivision (a) is filed at the same time as an application for a writ of execution, these statutory costs not already allowed by the court in an amount not to exceed one hundred dollars ($100) in the aggregate may be included in the amount specified in the writ of execution, subject to subsequent disallowance as ordered by the court pursuant to a motion to tax if filed by the debtor. The memorandum of costs shall contain the following statement: "The fees sought under this memorandum may be disallowed by a court upon a motion to

tax filed by the debtor notwithstanding the fees having been included in the writ of execution. The inclusion of the above costs in the writ of execution or the pendency of the motion to tax on these costs shall not be cause for the clerk of the court to delay issuing the writ of execution or for the levying officer to delay enforcing the writ of execution.

(f)  Section 1013, extending the time within which a right may be exercised or an act may be done, applies to this section.

(Amended by Stats. 1996, Ch. 60, Sec. 2.  Effective January 1, 1997.)

**State of California**

**CODE OF CIVIL PROCEDURE**

**Section  685.080**

---

685.080.  (a)  The judgment creditor may claim costs authorized by Section 685.040 by noticed motion. The motion shall be made before the judgment is satisfied in full, but not later than two years after the costs have been incurred. The costs claimed under this section may include, but are not limited to, costs that may be claimed under Section 685.070 and costs incurred but not approved by the court or referee in a proceeding under Chapter 6 (commencing with Section 708.010) of Division 2.

  (b)  The notice of motion shall describe the costs claimed, shall state their amount, and shall be supported by an affidavit of a person who has knowledge of the facts stating that to the person's best knowledge and belief the costs are correct, are reasonable and necessary, and have not been satisfied. The notice of motion shall be served on the judgment debtor. Service shall be made personally or by mail.

  (c)  The court shall make an order allowing or disallowing the costs to the extent justified under the circumstances of the case.

  (Added by Stats. 1982, Ch. 1364, Sec. 2.  Operative July 1, 1983, by Sec. 3 of Ch. 1364.)